**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Guadalupe NIEVES–ALVAREZ,**
**Defendant–Appellant.**

**No. 04–40805.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 12, 2005.

---

James Lee Turner, Assistant U.S. Attorney, Tony Ray Roberts, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

We affirmed the judgment of conviction and sentence of Guadalupe Nieves–Alvarez

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

("Nieves"). *United States v. Nieves–Alvarez,* No. 04–40805 (5th Cir. Dec. 17, 2005)(unpublished). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See de la Cruz–Gonzalez v. United States,* —— U.S. ——, 125 S.Ct. 1995, —— L.Ed.2d —— (2005). We requested and received supplemental letter briefs addressing the impact of *Booker.*

Nieves argues that his sentence should be vacated because the district court sentenced him under a mandatory Guidelines scheme in violation of *Booker.* He argues that he should not be required to show plain error because the district court's error was "structural" and should be presumed prejudicial.

The district court erred by imposing a sentence pursuant to a mandatory application of the Sentencing Guidelines. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556); *United States v. Mares,* 402 F.3d 511, 520–21 & n. 9. (5th Cir.2005), *petition for cert. filed,* (Mar. 31, 2005) (No. 04–9517). However, Nieves must establish that the error was "sufficient to undermine confidence in the outcome [of the case]." *Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.2005) (internal quotation marks and citations omitted). Nieves cannot make such a showing because the record does not establish that the sentencing court would have imposed a different sentence had it been proceeding under an advisory Guidelines scheme. Although the district court sentenced Nieves to the lowest end of the Guidelines range, it did so without

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

comment. In the absence of a showing that his sentence likely would have been different had the Sentencing Guidelines been advisory, Nieves cannot establish plain error. Accordingly, we conclude that nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case. We therefore reinstate our judgment affirming the defendant's conviction and sentence.

AFFIRMED.

2. Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.